# Exhibit "A"

**From:** Abilash Kurien <abinov77@gmail.com>
**Sent:** Monday, March 1, 2021 1:35 AM
**To:** Pat Lau COD/JFK <pat.lau@cargoondemand.com>
**Subject:** Re: cod jan 2021 K

bro here is the updated sheet - pls use this for distribution. Please make sure amounts are transferred the way I have laid it out

| | |
|---|---|
| Total | $ 41,291.93 |
| Frank | $ 1,175.69 |
| maaz | $ 1,000.00 |
| per person | $ 7,823.25 |

| AirWayBill | departure_date | account_date | overall_orig | origin_gateway | destination_gateway | overall_des | pieces | actual_weight | charge_weight | net_revenue | surcha | gross_re | calc_gross_r | rate | total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40313970025 | 12/29/2020 | 1/1/2021 | ATL | CVG | PVG | PVG | 2 | 407.00 | 407 | 142.45 | - | 142.45 | 142.45 | $ 0.10 | $ 40.70 |
| 40314019703 | 12/29/2020 | 1/1/2021 | BWI | CVG | HKG | HKG | 5 | 1,000.00 | 1,000 | 500.00 | - | 500.00 | 500.00 | $ 0.20 | $ 200.00 |
| 40314020683 | 12/29/2020 | 1/1/2021 | ATL | CVG | ICN | HKG | 1 | 127.00 | 150 | 100.00 | - | 100.00 | 100.00 | $ 0.20 | $ 30.00 |
| 40314019854 | 12/30/2020 | 1/1/2021 | JFK | CVG | ICN | ICN | 3 | 569.00 | 569 | 170.70 | - | 170.70 | 170.70 | $ 0.20 | $ 113.80 |
| 40314032362 | 12/30/2020 | 1/5/2021 | BOS | CVG | PVG | PVG | 3 | 293.00 | 303 | 100.00 | - | 100.00 | 100.00 | $ 0.10 | $ 30.30 |
| 40314020801 | 12/30/2020 | 1/1/2021 | ORD | CVG | PVG | PVG | 2 | 328.00 | 328 | 114.80 | - | 114.80 | 114.80 | $ 0.10 | $ 32.80 |
| 40314021195 | 12/30/2020 | 1/4/2021 | ATL | CVG | PVG | TAO | 2 | 352.00 | 352 | 176.00 | - | 176.00 | 176.00 | $ 0.20 | $ 70.40 |
| 40313970423 | 12/30/2020 | 1/1/2021 | IAD | CVG | HKG | HKG | 12 | 327.00 | 327 | 114.45 | - | 114.45 | 114.45 | $ 0.20 | $ 65.40 |
| 40314020355 | 12/30/2020 | 1/3/2021 | ATL | CVG | PVG | PVG | 2 | 369.00 | 369 | 129.15 | - | 129.15 | 129.15 | $ 0.10 | $ 36.90 |
| 40314031006 | 12/31/2020 | 1/2/2021 | SFO | LAX | HKG | HKG | 4 | 860.00 | 860 | 430.00 | - | 430.00 | 430.00 | $ 0.10 | $ 86.00 |
| 40314031010 | 12/31/2020 | 1/1/2021 | LAX | LAX | HKG | HKG | 2 | 509.00 | 509 | 178.15 | - | 178.15 | 178.15 | $ 0.05 | $ 25.45 |
| 40313970600 | 12/31/2020 | 1/2/2021 | JFK | CVG | HKG | HKG | 14 | 2,378.00 | 2,378 | 832.30 | - | 832.30 | 832.30 | $ 0.20 | $ 475.60 |
| 40314020882 | 12/31/2020 | 1/5/2021 | ATL | CVG | PVG | TAO | 4 | 485.00 | 485 | 242.50 | - | 242.50 | 242.50 | $ 0.20 | $ 97.00 |
| 40314020893 | 12/31/2020 | 1/5/2021 | ATL | CVG | PVG | TAO | 2 | 355.00 | 355 | 177.50 | - | 177.50 | 177.50 | $ 0.20 | $ 71.00 |
| 40314031651 | 12/31/2020 | 1/2/2021 | JFK | CVG | PVG | PVG | 8 | 1,746.00 | 1,746 | 523.80 | - | 523.80 | 523.80 | $ 0.05 | $ 87.30 |
| 40314020495 | 12/31/2020 | 1/1/2021 | LAX | LAX | ICN | PVG | 8 | 1,254.00 | 1,254 | 313.50 | - | 313.50 | 313.50 | $ 0.05 | $ 62.70 |
| 40314020156 | 12/31/2020 | 1/2/2021 | JFK | CVG | PVG | PVG | 8 | 1,741.00 | 1,741 | 522.30 | - | 522.30 | 522.30 | $ 0.05 | $ 87.05 |
| 40314030925 | 12/31/2020 | 1/3/2021 | LAX | LAX | PVG | PVG | 1 | 423.00 | 423 | 126.90 | - | 126.90 | 126.90 | $ 0.05 | $ 21.15 |
| 40314020506 | 1/1/2021 | 1/1/2021 | JFK | JFK | PVG | PVG | 7 | 1,660.00 | 1,660 | 498.00 | - | 498.00 | 498.00 | $ 0.05 | $ 83.00 |
| 40314020160 | 1/1/2021 | 1/1/2021 | JFK | JFK | PVG | PVG | 8 | 1,708.00 | 1,708 | 512.40 | - | 512.40 | 512.40 | $ 0.05 | $ 85.40 |
| 40314031636 | 1/1/2021 | 1/1/2021 | JFK | JFK | HKG | HKG | 5 | 1,174.00 | 1,174 | 410.90 | 85.00 | 495.90 | 495.90 | $ 0.20 | $ 234.80 |
| 40314031765 | 1/1/2021 | 1/1/2021 | JFK | JFK | HKG | HKG | 10 | 1,676.00 | 1,676 | 586.60 | - | 586.60 | 586.60 | $ 0.20 | $ 335.20 |
| 40313970165 | 1/1/2021 | 1/1/2021 | LAX | LAX | PVG | PVG | 10 | 1,696.00 | 1,696 | 424.00 | - | 424.00 | 424.00 | $ 0.05 | $ 84.80 |
| 40313970176 | 1/1/2021 | 1/1/2021 | LAX | LAX | ICN | PVG | 10 | 1,674.00 | 1,674 | 418.50 | - | 418.50 | 418.50 | $ 0.05 | $ 83.70 |
| 40313970180 | 1/1/2021 | 1/1/2021 | LAX | LAX | PVG | PVG | 10 | 1,691.00 | 1,691 | 422.75 | - | 422.75 | 422.75 | $ 0.05 | $ 84.55 |
| 40313970574 | 1/1/2021 | 1/1/2021 | JFK | JFK | HKG | HKG | 13 | 2,035.00 | 2,035 | 712.25 | - | 712.25 | 712.25 | $ 0.20 | $ 407.00 |
| 40314021210 | 1/1/2021 | 1/1/2021 | JFK | JFK | HKG | HKG | 1 | 150.00 | 150 | 100.00 | - | 100.00 | 100.00 | $ 0.20 | $ 30.00 |
| 40314031205 | 1/1/2021 | 1/2/2021 | LAX | LAX | HKG | HKG | 2 | 420.00 | 420 | 147.00 | - | 147.00 | 147.00 | $ 0.05 | $ 21.00 |
| 40313970611 | 1/2/2021 | 1/4/2021 | JFK | CVG | HKG | HKG | 8 | 926.00 | 926 | 324.10 | - | 324.10 | 324.10 | $ 0.20 | $ 185.20 |
| 40313970294 | 1/2/2021 | 1/2/2021 | LAX | LAX | PVG | PVG | 6 | 1,686.00 | 1,686 | 421.50 | - | 421.50 | 421.50 | $ 0.05 | $ 84.30 |
| 40314020403 | 1/2/2021 | 1/7/2021 | ORD | CVG | PVG | PVG | 2 | 326.00 | 326 | 114.10 | - | 114.10 | 114.10 | $ 0.10 | $ 32.60 |
| 40314021125 | 1/2/2021 | 1/2/2021 | LAX | LAX | PVG | PVG | 10 | 1,641.00 | 1,641 | 410.25 | - | 410.25 | 410.25 | $ 0.05 | $ 82.05 |
| 40314030951 | 1/2/2021 | 1/3/2021 | LAX | LAX | PVG | TSN | 6 | 1,000.00 | 1,000 | 500.00 | - | 500.00 | 500.00 | $ 0.05 | $ 50.00 |
| 40314031640 | 1/3/2021 | 1/3/2021 | JFK | JFK | HKG | HKG | 3 | 274.00 | 274 | 100.00 | - | 100.00 | 100.00 | $ 0.20 | $ 54.80 |
| 40314031662 | 1/3/2021 | 1/3/2021 | JFK | JFK | PVG | PVG | 6 | 1,333.00 | 1,333 | 399.90 | - | 399.90 | 399.90 | $ 0.05 | $ 66.65 |
| 40314031161 | 1/3/2021 | 1/3/2021 | LAX | LAX | PVG | PVG | 1 | 170.00 | 170 | 100.00 | - | 100.00 | 100.00 | $ 0.05 | $ 8.50 |
| 40314031614 | 1/3/2021 | 1/3/2021 | LAX | LAX | PVG | PVG | 1 | 188.00 | 188 | 100.00 | - | 100.00 | 100.00 | $ 0.05 | $ 9.40 |
| 40314031625 | 1/3/2021 | 1/3/2021 | LAX | LAX | PVG | PVG | 4 | 1,575.00 | 1,575 | 472.50 | - | 472.50 | 472.50 | $ 0.05 | $ 78.75 |
| 40314021501 | 1/3/2021 | 1/3/2021 | JFK | JFK | PVG | PVG | 4 | 691.00 | 922 | 276.60 | - | 276.60 | 276.60 | $ 0.10 | $ 92.20 |
| 40314021136 | 1/3/2021 | 1/3/2021 | LAX | LAX | SZX | SZX | 3 | 1,134.00 | 1,134 | 396.90 | - | 396.90 | 396.90 | $ 0.10 | $ 113.40 |
| 40313970154 | 1/3/2021 | 1/3/2021 | LAX | LAX | PVG | PVG | 2 | 310.00 | 310 | 100.00 | - | 100.00 | 100.00 | $ 0.05 | $ 15.50 |
| 40314032373 | 1/3/2021 | 1/3/2021 | JFK | JFK | HKG | HKG | 2 | 500.00 | 500 | 175.00 | - | 175.00 | 175.00 | $ 0.20 | $ 100.00 |
| 40314032395 | 1/3/2021 | 1/3/2021 | JFK | JFK | HKG | HKG | 1 | 345.00 | 345 | 120.75 | - | 120.75 | 120.75 | $ 0.20 | $ 69.00 |
| 40314019880 | 1/3/2021 | 1/3/2021 | JFK | JFK | ICN | ICN | 3 | 573.00 | 573 | 171.90 | - | 171.90 | 171.90 | $ 0.20 | $ 114.60 |
| 40314020694 | 1/3/2021 | 1/3/2021 | LAX | LAX | HKG | HKG | 5 | 686.00 | 686 | 240.10 | - | 240.10 | 240.10 | $ 0.05 | $ 34.30 |
| 40313970036 | 1/3/2021 | 1/3/2021 | JFK | JFK | PVG | PVG | 3 | 574.00 | 574 | 172.20 | - | 172.20 | 172.20 | $ 0.05 | $ 28.70 |
| 40314021081 | 1/3/2021 | 1/3/2021 | JFK | JFK | PVG | PVG | 3 | 783.00 | 783 | 234.90 | - | 234.90 | 234.90 | $ 0.05 | $ 39.15 |
| 40313971123 | 1/3/2021 | 1/3/2021 | JFK | JFK | HKG | HKG | 3 | 900.00 | 900 | 315.00 | - | 315.00 | 315.00 | $ 0.20 | $ 180.00 |
| 40314031216 | 1/3/2021 | 1/3/2021 | LAX | LAX | PVG | PVG | 2 | 203.00 | 203 | 100.00 | - | 100.00 | 100.00 | $ 0.05 | $ 10.15 |
| 40314031776 | 1/3/2021 | 1/3/2021 | LAX | LAX | PVG | PVG | 8 | 1,292.00 | 1,292 | 387.60 | - | 387.60 | 387.60 | $ 0.05 | $ 64.60 |
| 40314031780 | 1/3/2021 | 1/3/2021 | LAX | LAX | PVG | PVG | 10 | 1,612.00 | 1,612 | 483.60 | - | 483.60 | 483.60 | $ 0.05 | $ 80.60 |
| 40313916862 | 1/3/2021 | 1/3/2021 | LAX | LAX | PVG | PVG | 3 | 591.00 | 591 | 177.30 | - | 177.30 | 177.30 | $ 0.05 | $ 29.55 |

| ID | Date1 | Date2 | Origin | From | To | Dest | Qty | Amount | Weight | Value | - | Value2 | Value3 | Rate | Fee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40314031194 | 1/3/2021 | 1/2/2021 | LAX | LAX | HKG | HKG | 1 | 444.00 | 444 | 155.40 | - | 155.40 | 155.40 | $ 0.05 | $ 22.20 |
| 40314031172 | 1/3/2021 | 1/3/2021 | LAX | LAX | PVG | PVG | 3 | 763.00 | 763 | 228.90 | - | 228.90 | 228.90 | $ 0.05 | $ 38.15 |
| 40314031183 | 1/3/2021 | 1/3/2021 | LAX | LAX | PVG | PVG | 4 | 766.00 | 766 | 229.80 | - | 229.80 | 229.80 | $ 0.05 | $ 38.30 |
| 40313971031 | 1/3/2021 | 1/3/2021 | JFK | JFK | PVG | PVG | 3 | 533.00 | 591 | 177.30 | - | 177.30 | 177.30 | $ 0.10 | $ 59.10 |
| 40313916221 | 1/4/2021 | 1/6/2021 | IAD | CVG | PVG | PVG | 3 | 630.00 | 630 | 220.50 | - | 220.50 | 220.50 | $ 0.10 | $ 63.00 |
| 40314032410 | 1/4/2021 | 1/6/2021 | SFO | LAX | HKG | HKG | 1 | 150.00 | 150 | 100.00 | - | 100.00 | 100.00 | $ 0.10 | $ 15.00 |
| 40314020871 | 1/4/2021 | 1/4/2021 | LAX | LAX | HKG | HKG | 28 | 9,096.00 | 9,096 | 3,183.60 | - | ###### | 3,183.60 | $ 0.05 | $ 454.80 |
| 40314032406 | 1/4/2021 | 1/8/2021 | IAH | LAX | PVG | PVG | 3 | 647.00 | 647 | 323.50 | - | 323.50 | 323.50 | $ 0.05 | $ 32.35 |
| 40313916965 | 1/4/2021 | 1/4/2021 | JFK | JFK | ICN | PVG | 10 | 2,438.00 | 2,532 | 759.60 | - | 759.60 | 759.60 | $ 0.10 | $ 253.20 |
| 40314031345 | 1/4/2021 | 1/4/2021 | LAX | LAX | PVG | PVG | 4 | 1,842.00 | 1,842 | 552.60 | - | 552.60 | 552.60 | $ 0.05 | $ 92.10 |
| 40313970622 | 1/4/2021 | 1/4/2021 | JFK | JFK | HKG | HKG | 10 | 1,700.00 | 1,700 | 595.00 | - | 595.00 | 595.00 | $ 0.20 | $ 340.00 |
| 40314021346 | 1/4/2021 | 1/4/2021 | JFK | JFK | ICN | ICN | 3 | 542.00 | 542 | 162.60 | - | 162.60 | 162.60 | $ 0.20 | $ 108.40 |
| 40314021033 | 1/4/2021 | 1/5/2021 | JFK | CVG | ICN | ICN | 1 | 1,045.00 | 1,045 | 365.75 | - | 365.75 | 365.75 | $ 0.20 | $ 209.00 |
| 40314021475 | 1/4/2021 | 1/4/2021 | JFK | JFK | PVG | PVG | 4 | 640.00 | 856 | 256.80 | - | 256.80 | 256.80 | $ 0.10 | $ 85.60 |
| 40314021151 | 1/4/2021 | 1/7/2021 | JFK | CVG | HKG | HKG | 1 | 515.00 | 515 | 180.25 | - | 180.25 | 180.25 | $ 0.20 | $ 103.00 |
| 40314021350 | 1/4/2021 | 1/4/2021 | JFK | JFK | ICN | ICN | 3 | 553.00 | 553 | 193.55 | - | 193.55 | 193.55 | $ 0.20 | $ 110.60 |
| 40314021361 | 1/4/2021 | 1/4/2021 | JFK | JFK | ICN | ICN | 3 | 527.00 | 527 | 158.10 | - | 158.10 | 158.10 | $ 0.20 | $ 105.40 |
| 40314021545 | 1/4/2021 | 1/4/2021 | JFK | JFK | PVG | PVG | 5 | 3,310.00 | 3,310 | 993.00 | - | 993.00 | 993.00 | $ 0.10 | $ 331.00 |
| 40314021534 | 1/4/2021 | 1/4/2021 | JFK | JFK | ICN | PVG | 3 | 447.00 | 447 | 134.10 | - | 134.10 | 134.10 | $ 0.10 | $ 44.70 |
| 40313969804 | 1/5/2021 | 1/5/2021 | JFK | JFK | PVG | PVG | 2 | 169.00 | 226 | 100.00 | - | 100.00 | 100.00 | $ 0.10 | $ 22.60 |
| 40314021114 | 1/5/2021 | 1/5/2021 | LAX | LAX | SZX | SZX | 3 | 1,225.00 | 1,225 | 367.50 | - | 367.50 | 367.50 | $ 0.10 | $ 122.50 |
| 40314032384 | 1/5/2021 | 1/5/2021 | JFK | JFK | PVG | NGB | 5 | 1,813.00 | 1,813 | 906.50 | - | 906.50 | 906.50 | $ 0.20 | $ 362.60 |
| 40314021523 | 1/5/2021 | 1/5/2021 | JFK | JFK | HKG | CAN | 8 | 1,866.00 | 1,866 | 933.00 | - | 933.00 | 933.00 | $ 0.20 | $ 373.20 |
| 40314031275 | 1/5/2021 | 1/7/2021 | LAX | LAX | HKG | HKG | 1 | 422.00 | 422 | 147.70 | - | 147.70 | 147.70 | $ 0.05 | $ 21.10 |
| 40314019692 | 1/5/2021 | 1/5/2021 | JFK | JFK | HKG | HKG | 4 | 1,425.00 | 1,425 | 498.75 | - | 498.75 | 498.75 | $ 0.20 | $ 285.00 |
| 40314030903 | 1/5/2021 | 1/5/2021 | LAX | LAX | PVG | PVG | 4 | 1,230.00 | 1,230 | 369.00 | - | 369.00 | 369.00 | $ 0.05 | $ 61.50 |
| 40314031021 | 1/5/2021 | 1/5/2021 | LAX | LAX | HKG | HKG | 2 | 628.00 | 628 | 219.80 | - | 219.80 | 219.80 | $ 0.05 | $ 31.40 |
| 40314031220 | 1/5/2021 | 1/4/2021 | LAX | LAX | PVG | PVG | 3 | 360.00 | 360 | 108.00 | - | 108.00 | 108.00 | $ 0.05 | $ 18.00 |
| 40314021560 | 1/5/2021 | 1/5/2021 | JFK | JFK | PVG | PVG | 5 | 1,032.00 | 1,180 | 354.00 | - | 354.00 | 354.00 | $ 0.10 | $ 118.00 |
| 40313970434 | 1/6/2021 | 1/6/2021 | JFK | JFK | HKG | HKG | 10 | 1,690.00 | 1,690 | 591.50 | - | 591.50 | 591.50 | $ 0.20 | $ 338.00 |
| 40314021022 | 1/6/2021 | 1/6/2021 | JFK | JFK | HKG | HKG | 2 | 239.00 | 249 | 100.00 | - | 100.00 | 100.00 | $ 0.20 | $ 49.80 |
| 40314031570 | 1/6/2021 | 1/6/2021 | JFK | JFK | HKG | HKG | 2 | 333.00 | 333 | 116.55 | - | 116.55 | 116.55 | $ 0.20 | $ 66.60 |
| 40314021593 | 1/6/2021 | 1/7/2021 | JFK | JFK | PVG | PVG | 5 | 878.00 | 1,171 | 351.30 | - | 351.30 | 351.30 | $ 0.10 | $ 117.10 |
| 40314031356 | 1/6/2021 | 1/5/2021 | LAX | LAX | ICN | ICN | 3 | 1,172.00 | 1,172 | 410.20 | - | 410.20 | 410.20 | $ 0.10 | $ 117.20 |
| 40314031802 | 1/6/2021 | 1/6/2021 | JFK | JFK | HKG | HKG | 12 | 2,000.00 | 2,000 | 700.00 | - | 700.00 | 700.00 | $ 0.20 | $ 400.00 |
| 40313969885 | 1/6/2021 | 1/10/2021 | MCO | CVG | HKG | HKG | 2 | 377.00 | 377 | 131.95 | - | 131.95 | 131.95 | $ 0.20 | $ 75.40 |
| 40314021512 | 1/6/2021 | 1/6/2021 | CVG | CVG | HKG | HKG | 13 | 3,182.00 | 3,182 | 1,113.70 | - | ###### | 1,113.70 | $ 0.20 | $ 636.40 |
| 40314021556 | 1/6/2021 | 1/6/2021 | JFK | JFK | PVG | PVG | 2 | 1,113.00 | 1,113 | 333.90 | - | 333.90 | 333.90 | $ 0.10 | $ 111.30 |
| 40314031673 | 1/6/2021 | 1/6/2021 | JFK | JFK | PVG | PVG | 6 | 1,590.00 | 1,590 | 477.00 | - | 477.00 | 477.00 | $ 0.05 | $ 79.50 |
| 40314031684 | 1/6/2021 | 1/6/2021 | JFK | JFK | PVG | PVG | 6 | 1,430.00 | 1,430 | 429.00 | - | 429.00 | 429.00 | $ 0.05 | $ 71.50 |
| 40314031405 | 1/6/2021 | 1/6/2021 | JFK | JFK | PVG | NGB | 4 | 1,989.00 | 1,989 | 994.50 | - | 994.50 | 994.50 | $ 0.20 | $ 397.80 |
| 40314020930 | 1/6/2021 | 1/11/2021 | ATL | CVG | PVG | TAO | 4 | 702.00 | 702 | 351.00 | - | 351.00 | 351.00 | $ 0.20 | $ 140.40 |
| 40314020941 | 1/6/2021 | 1/11/2021 | ATL | CVG | PVG | PVG | 4 | 600.00 | 600 | 210.00 | - | 210.00 | 210.00 | $ 0.10 | $ 60.00 |
| 40314031146 | 1/7/2021 | 1/7/2021 | LAX | LAX | PVG | PVG | 10 | 1,718.00 | 1,718 | 429.50 | - | 429.50 | 429.50 | $ 0.05 | $ 85.90 |
| 40314031150 | 1/7/2021 | 1/7/2021 | LAX | LAX | PVG | PVG | 7 | 1,198.00 | 1,198 | 299.50 | - | 299.50 | 299.50 | $ 0.05 | $ 59.90 |
| 40314031290 | 1/7/2021 | 1/11/2021 | PDX | LAX | PVG | PVG | 1 | 236.00 | 236 | 141.60 | - | 141.60 | 141.60 | $ 0.05 | $ 11.80 |
| 40314031706 | 1/7/2021 | 1/7/2021 | JFK | JFK | PVG | PVG | 6 | 1,283.00 | 1,283 | 384.90 | - | 384.90 | 384.90 | $ 0.05 | $ 64.15 |
| 40314031415 | 1/7/2021 | 1/7/2021 | LAX | LAX | HKG | HKG | 3 | 620.00 | 620 | 217.00 | - | 217.00 | 217.00 | $ 0.05 | $ 31.00 |
| 40314031426 | 1/7/2021 | 1/7/2021 | LAX | LAX | SZX | SZX | 1 | 748.00 | 748 | 261.80 | - | 261.80 | 261.80 | $ 0.10 | $ 74.80 |
| 40314032421 | 1/7/2021 | 1/7/2021 | JFK | JFK | HKG | HKG | 2 | 306.00 | 306 | 107.10 | - | 107.10 | 107.10 | $ 0.20 | $ 61.20 |
| 40314032443 | 1/7/2021 | 1/11/2021 | IAH | LAX | PVG | PVG | 2 | 346.00 | 346 | 173.00 | - | 173.00 | 173.00 | $ 0.05 | $ 17.30 |
| 40314031846 | 1/7/2021 | 1/7/2021 | LAX | LAX | PVG | PVG | 2 | 686.00 | 686 | 171.50 | - | 171.50 | 171.50 | $ 0.05 | $ 34.30 |
| 40314019994 | 1/7/2021 | 1/11/2021 | IAD | CVG | HKG | HKG | 11 | 320.00 | 320 | 112.00 | - | 112.00 | 112.00 | $ 0.20 | $ 64.00 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40314031264 | 1/7/2021 | 1/7/2021 | LAX | LAX | PVG | PVG | 1 | 742.00 | 742 | 185.50 | - | 185.50 | 185.50 | $ | 0.05 | $ 37.10 |
| 40314021615 | 1/7/2021 | 1/7/2021 | JFK | JFK | ICN | ICN | 3 | 554.00 | 554 | 166.20 | - | 166.20 | 166.20 | $ | 0.20 | $ 110.80 |
| 40314021604 | 1/7/2021 | 1/7/2021 | JFK | JFK | ICN | ICN | 3 | 562.00 | 562 | 168.60 | - | 168.60 | 168.60 | $ | 0.20 | $ 112.40 |
| 40314020812 | 1/7/2021 | 1/7/2021 | LAX | LAX | PVG | PVG | 10 | 2,407.00 | 2,407 | 601.75 | - | 601.75 | 601.75 | $ | 0.05 | $ 120.35 |
| 40314031824 | 1/7/2021 | 1/7/2021 | JFK | JFK | HKG | HKG | 10 | 1,779.00 | 1,779 | 622.65 | - | 622.65 | 622.65 | $ | 0.20 | $ 355.80 |
| 40314031032 | 1/7/2021 | 1/7/2021 | JFK | JFK | SZX | SZX | 3 | 1,830.00 | 1,830 | 640.50 | - | 640.50 | 640.50 | $ | 0.20 | $ 366.00 |
| 40313969550 | 1/7/2021 | 1/7/2021 | LAX | LAX | ICN | PVG | 3 | 474.00 | 474 | 118.50 | - | 118.50 | 118.50 | $ | 0.05 | $ 23.70 |
| 40314020904 | 1/7/2021 | 1/8/2021 | ORD | CVG | PVG | PVG | 3 | 802.00 | 802 | 280.70 | - | 280.70 | 280.70 | $ | 0.10 | $ 80.20 |
| 40314031813 | 1/7/2021 | 1/7/2021 | JFK | JFK | HKG | HKG | 10 | 1,691.00 | 1,691 | 591.85 | - | 591.85 | 591.85 | $ | 0.20 | $ 338.20 |
| 40314031360 | 1/7/2021 | 1/7/2021 | LAX | LAX | HKG | HKG | 6 | 1,390.00 | 1,390 | 486.50 | - | 486.50 | 486.50 | $ | 0.05 | $ 69.50 |
| 40314021571 | 1/7/2021 | 1/7/2021 | JFK | JFK | ICN | ICN | 3 | 539.00 | 539 | 161.70 | - | 161.70 | 161.70 | $ | 0.20 | $ 107.80 |
| 40314021582 | 1/7/2021 | 1/7/2021 | JFK | JFK | ICN | ICN | 3 | 567.00 | 567 | 170.10 | - | 170.10 | 170.10 | $ | 0.20 | $ 113.40 |
| 40314020926 | 1/7/2021 | 1/7/2021 | JFK | JFK | SZX | SZX | 1 | 132.00 | 167 | 100.00 | - | 100.00 | 100.00 | $ | 0.20 | $ 33.40 |
| 40314031382 | 1/7/2021 | 1/7/2021 | LAX | LAX | PVG | PVG | 2 | 408.00 | 408 | 102.00 | - | 102.00 | 102.00 | $ | 0.05 | $ 20.40 |
| 40311667946 | 1/7/2021 | 1/7/2021 | JFK | JFK | PVG | PVG | 5 | 1,361.00 | 1,361 | 408.30 | - | 408.30 | 408.30 | $ | 0.10 | $ 136.10 |
| 40314030984 | 1/7/2021 | 1/7/2021 | LAX | LAX | PVG | PVG | 3 | 1,809.00 | 1,809 | 452.25 | - | 452.25 | 452.25 | $ | 0.05 | $ 90.45 |
| 40314030995 | 1/7/2021 | 1/7/2021 | LAX | LAX | PVG | TSN | 4 | 2,964.00 | 2,964 | 1,482.00 | - | ###### | 1,482.00 | $ | 0.05 | $ 148.20 |
| 40314031835 | 1/8/2021 | 1/8/2021 | JFK | JFK | HKG | HKG | 7 | 1,140.00 | 1,140 | 399.00 | - | 399.00 | 399.00 | $ | 0.20 | $ 228.00 |
| 40314031065 | 1/8/2021 | 1/10/2021 | ATL | CVG | PVG | TAO | 3 | 602.00 | 602 | 301.00 | - | 301.00 | 301.00 | $ | 0.20 | $ 120.40 |
| 40314031076 | 1/8/2021 | 1/13/2021 | ATL | CVG | PVG | PVG | 4 | 619.00 | 619 | 185.70 | - | 185.70 | 185.70 | $ | 0.10 | $ 61.90 |
| 40314031485 | 1/8/2021 | 1/8/2021 | JFK | JFK | HKG | HKG | 3 | 45.00 | 45 | 100.00 | - | 100.00 | 100.00 | $ | 0.20 | $ 9.00 |
| 40314032454 | 1/8/2021 | 1/11/2021 | BOS | CVG | PVG | PVG | 3 | 738.00 | 738 | 258.30 | - | 258.30 | 258.30 | $ | 0.10 | $ 73.80 |
| 40314031500 | 1/8/2021 | 1/11/2021 | SFO | LAX | HKG | HKG | 5 | 1,058.00 | 1,058 | 529.00 | - | 529.00 | 529.00 | $ | 0.10 | $ 105.80 |
| 40311884821 | 1/9/2021 | 1/8/2021 | LAX | LAX | HKG | HKG | 2 | 437.50 | 438 | 153.13 | - | 153.13 | 153.13 | $ | 0.05 | $ 21.88 |
| 40314031371 | 1/10/2021 | 1/10/2021 | LAX | LAX | HKG | HKG | 6 | 1,466.00 | 1,466 | 513.10 | - | 513.10 | 513.10 | $ | 0.05 | $ 73.30 |
| 40314031231 | 1/10/2021 | 1/10/2021 | LAX | LAX | PVG | PVG | 1 | 578.00 | 578 | 173.40 | - | 173.40 | 173.40 | $ | 0.05 | $ 28.90 |
| 40311667832 | 1/10/2021 | 1/10/2021 | LAX | LAX | HKG | HKG | 1 | 118.00 | 150 | 100.00 | - | 100.00 | 100.00 | $ | 0.05 | $ 7.50 |
| 40314031511 | 1/10/2021 | 1/10/2021 | LAX | LAX | SZX | SZX | 1 | 357.00 | 357 | 124.95 | - | 124.95 | 124.95 | $ | 0.10 | $ 35.70 |
| 40314031312 | 1/10/2021 | 1/10/2021 | LAX | LAX | HKG | HKG | 1 | 455.00 | 455 | 159.25 | - | 159.25 | 159.25 | $ | 0.05 | $ 22.75 |
| 40314031323 | 1/10/2021 | 1/10/2021 | LAX | LAX | HKG | HKG | 1 | 360.00 | 360 | 126.00 | - | 126.00 | 126.00 | $ | 0.05 | $ 18.00 |
| 40314031555 | 1/10/2021 | 1/10/2021 | JFK | JFK | HKG | HKG | 10 | 1,427.00 | 1,427 | 499.45 | - | 499.45 | 499.45 | $ | 0.20 | $ 285.40 |
| 40314031544 | 1/10/2021 | 1/10/2021 | JFK | JFK | HKG | HKG | 11 | 1,576.00 | 1,576 | 551.60 | - | 551.60 | 551.60 | $ | 0.20 | $ 315.20 |
| 40314032465 | 1/10/2021 | 1/10/2021 | JFK | JFK | HKG | HKG | 2 | 349.00 | 349 | 122.15 | - | 122.15 | 122.15 | $ | 0.20 | $ 69.80 |
| 40314031474 | 1/10/2021 | 1/10/2021 | JFK | JFK | ICN | ICN | 1 | 255.00 | 255 | 100.00 | - | 100.00 | 100.00 | $ | 0.20 | $ 51.00 |
| 40314031441 | 1/10/2021 | 1/10/2021 | LAX | LAX | SZX | SZX | 3 | 649.00 | 649 | 227.15 | - | 227.15 | 227.15 | $ | 0.10 | $ 64.90 |
| 40314031286 | 1/10/2021 | 1/10/2021 | LAX | LAX | PVG | PVG | 1 | 251.00 | 251 | 100.00 | - | 100.00 | 100.00 | $ | 0.05 | $ 12.55 |
| 40314031463 | 1/10/2021 | 1/10/2021 | LAX | LAX | PVG | PVG | 1 | 564.00 | 564 | 169.20 | - | 169.20 | 169.20 | $ | 0.05 | $ 28.20 |
| 40314031496 | 1/10/2021 | 1/10/2021 | LAX | LAX | PVG | PVG | 2 | 161.00 | 221 | 100.00 | - | 100.00 | 100.00 | $ | 0.05 | $ 11.05 |
| 40314031710 | 1/10/2021 | 1/10/2021 | JFK | JFK | PVG | PVG | 10 | 2,235.00 | 2,235 | 670.50 | - | 670.50 | 670.50 | $ | 0.05 | $ 111.75 |
| 40314021626 | 1/10/2021 | 1/10/2021 | JFK | JFK | ICN | ICN | 3 | 600.00 | 600 | 180.00 | - | 180.00 | 180.00 | $ | 0.20 | $ 120.00 |
| 40314021630 | 1/10/2021 | 1/10/2021 | JFK | JFK | ICN | ICN | 3 | 597.00 | 597 | 179.10 | - | 179.10 | 179.10 | $ | 0.20 | $ 119.40 |
| 40314021641 | 1/10/2021 | 1/10/2021 | JFK | JFK | ICN | ICN | 3 | 640.00 | 640 | 192.00 | - | 192.00 | 192.00 | $ | 0.20 | $ 128.00 |
| 40314021652 | 1/10/2021 | 1/10/2021 | JFK | JFK | ICN | ICN | 3 | 556.00 | 556 | 166.80 | - | 166.80 | 166.80 | $ | 0.20 | $ 111.20 |
| 40314021140 | 1/10/2021 | 1/10/2021 | JFK | JFK | PVG | PVG | 4 | 955.00 | 987 | 296.10 | - | 296.10 | 296.10 | $ | 0.05 | $ 49.35 |
| 40314031404 | 1/10/2021 | 1/10/2021 | LAX | LAX | PVG | PVG | 1 | 510.00 | 510 | 153.00 | - | 153.00 | 153.00 | $ | 0.05 | $ 25.50 |
| 40314021663 | 1/10/2021 | 1/10/2021 | JFK | JFK | PVG | PVG | 4 | 705.00 | 940 | 282.00 | - | 282.00 | 282.00 | $ | 0.10 | $ 94.00 |
| 40314021162 | 1/10/2021 | 1/10/2021 | JFK | JFK | PVG | PVG | 3 | 536.00 | 745 | 223.50 | - | 223.50 | 223.50 | $ | 0.05 | $ 37.25 |
| 40314021486 | 1/11/2021 | 1/11/2021 | JFK | JFK | HKG | HKG | 4 | 1,116.00 | 1,116 | 390.60 | - | 390.60 | 390.60 | $ | 0.20 | $ 223.20 |
| 40314031522 | 1/11/2021 | 1/11/2021 | LAX | LAX | PVG | PVG | 4 | 604.00 | 604 | 181.20 | - | 181.20 | 181.20 | $ | 0.05 | $ 30.20 |
| 40314031581 | 1/11/2021 | 1/10/2021 | LAX | LAX | PVG | PVG | 7 | 1,176.00 | 1,176 | 352.80 | - | 352.80 | 352.80 | $ | 0.05 | $ 58.80 |
| 40314031592 | 1/11/2021 | 1/11/2021 | LAX | LAX | PVG | PVG | 7 | 1,375.00 | 1,375 | 412.50 | - | 412.50 | 412.50 | $ | 0.05 | $ 68.75 |
| 40314021044 | 1/11/2021 | 1/11/2021 | JFK | JFK | ICN | ICN | 2 | 696.00 | 696 | 243.60 | 85.00 | 328.60 | 328.60 | $ | 0.20 | $ 139.20 |
| 40314031393 | 1/11/2021 | 1/11/2021 | JFK | JFK | PVG | PVG | 2 | 143.00 | 143 | 100.00 | - | 100.00 | 100.00 | $ | 0.10 | $ 14.30 |

| ID | Date1 | Date2 | Orig | Orig2 | Dest | Dest2 | Qty | Val1 | Val2 | Val3 | - | Val4 | Val5 | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40314032616 | 1/11/2021 | 1/11/2021 | JFK | JFK | ICN | ICN | 3 | 628.00 | 628 | 188.40 | - | 188.40 | 188.40 | $ 0.20 | $ 125.60 |
| 40314020090 | 1/11/2021 | 1/11/2021 | JFK | JFK | PVG | PVG | 6 | 976.00 | 1,355 | 406.50 | - | 406.50 | 406.50 | $ 0.05 | $ 67.75 |
| 40314032760 | 1/11/2021 | 1/11/2021 | JFK | JFK | PVG | PVG | 5 | 800.00 | 1,069 | 320.70 | - | 320.70 | 320.70 | $ 0.10 | $ 106.90 |
| 40314032771 | 1/11/2021 | 1/11/2021 | JFK | JFK | PVG | PVG | 4 | 711.00 | 949 | 284.70 | - | 284.70 | 284.70 | $ 0.10 | $ 94.90 |
| 40314031301 | 1/11/2021 | 1/11/2021 | LAX | LAX | HKG | HKG | 2 | 300.00 | 300 | 105.00 | - | 105.00 | 105.00 | $ 0.05 | $ 15.00 |
| 40314031791 | 1/11/2021 | 1/11/2021 | LAX | LAX | PVG | PVG | 11 | 1,557.00 | 1,557 | 467.10 | - | 467.10 | 467.10 | $ 0.05 | $ 77.85 |
| 40314020915 | 1/11/2021 | 1/11/2021 | ORD | ORD | PVG | PVG | 2 | 465.00 | 465 | 162.75 | - | 162.75 | 162.75 | $ 0.10 | $ 46.50 |
| 40314031603 | 1/11/2021 | 1/11/2021 | LAX | LAX | PVG | PVG | 4 | 695.00 | 695 | 208.50 | - | 208.50 | 208.50 | $ 0.05 | $ 34.75 |
| 40314031242 | 1/11/2021 | 1/10/2021 | LAX | LAX | PVG | PVG | 1 | 202.00 | 202 | 100.00 | - | 100.00 | 100.00 | $ 0.05 | $ 10.10 |
| 40314031253 | 1/11/2021 | 1/10/2021 | LAX | LAX | PVG | PVG | 4 | 1,248.00 | 1,248 | 374.40 | - | 374.40 | 374.40 | $ 0.05 | $ 62.40 |
| 40313915742 | 1/11/2021 | 1/11/2021 | JFK | JFK | ICN | ICN | 6 | 3,292.00 | 3,292 | 1,152.20 | - | ###### | 1,152.20 | $ 0.20 | $ 658.40 |
| 40314031091 | 1/12/2021 | 1/15/2021 | ORD | CVG | PVG | PVG | 2 | 339.00 | 339 | 101.70 | - | 101.70 | 101.70 | $ 0.10 | $ 33.90 |
| 40314032476 | 1/12/2021 | 1/12/2021 | JFK | JFK | PVG | PVG | 4 | 1,726.00 | 1,726 | 517.80 | - | 517.80 | 517.80 | $ 0.10 | $ 172.60 |
| 40314032782 | 1/12/2021 | 1/19/2021 | BWI | CVG | HKG | HKG | 5 | 1,070.00 | 1,070 | 374.50 | - | 374.50 | 374.50 | $ 0.20 | $ 214.00 |
| 40313970320 | 1/12/2021 | 1/14/2021 | LAX | LAX | PVG | PVG | 7 | 1,138.00 | 1,138 | 284.50 | - | 284.50 | 284.50 | $ 0.05 | $ 56.90 |
| 40314031850 | 1/12/2021 | 1/12/2021 | JFK | JFK | HKG | HKG | 8 | 1,263.00 | 1,263 | 442.05 | - | 442.05 | 442.05 | $ 0.20 | $ 252.60 |
| 40314032631 | 1/12/2021 | 1/12/2021 | JFK | JFK | ICN | ICN | 3 | 755.00 | 755 | 226.50 | - | 226.50 | 226.50 | $ 0.20 | $ 151.00 |
| 40314021674 | 1/12/2021 | 1/12/2021 | JFK | JFK | HKG | CAN | 6 | 1,510.00 | 1,510 | 755.00 | - | 755.00 | 755.00 | $ 0.20 | $ 302.00 |
| 40314031124 | 1/12/2021 | 1/13/2021 | LAX | LAX | PVG | PVG | 2 | 547.00 | 547 | 164.10 | - | 164.10 | 164.10 | $ 0.05 | $ 27.35 |
| 40314071341 | 1/12/2021 | 1/13/2021 | SFO | LAX | PVG | PVG | 2 | 336.00 | 336 | 168.00 | - | 168.00 | 168.00 | $ 0.10 | $ 33.60 |
| 40314071573 | 1/12/2021 | 1/15/2021 | LAX | LAX | PVG | PVG | 3 | 340.00 | 340 | 102.00 | - | 102.00 | 102.00 | $ 0.05 | $ 17.00 |
| 40314020016 | 1/12/2021 | 1/12/2021 | JFK | JFK | PVG | PVG | 10 | 1,232.00 | 1,232 | 369.60 | - | 369.60 | 369.60 | $ 0.05 | $ 61.60 |
| 40314020075 | 1/12/2021 | 1/12/2021 | JFK | JFK | PVG | PVG | 6 | 1,009.00 | 1,009 | 302.70 | - | 302.70 | 302.70 | $ 0.05 | $ 50.45 |
| 40314031533 | 1/12/2021 | 1/11/2021 | LAX | LAX | HKG | HKG | 3 | 595.00 | 595 | 208.25 | - | 208.25 | 208.25 | $ 0.05 | $ 29.75 |
| 40314071503 | 1/12/2021 | 1/14/2021 | LAX | LAX | PVG | PVG | 7 | 1,214.00 | 1,214 | 303.50 | - | 303.50 | 303.50 | $ 0.05 | $ 60.70 |
| 40314071514 | 1/12/2021 | 1/14/2021 | LAX | LAX | PVG | PVG | 8 | 1,421.00 | 1,421 | 355.25 | - | 355.25 | 355.25 | $ 0.05 | $ 71.05 |
| 40314071525 | 1/12/2021 | 1/14/2021 | LAX | LAX | PVG | PVG | 7 | 1,251.00 | 1,251 | 312.75 | - | 312.75 | 312.75 | $ 0.05 | $ 62.55 |
| 40314032826 | 1/13/2021 | 1/13/2021 | JFK | JFK | HKG | HKG | 2 | 649.00 | 649 | 227.15 | - | 227.15 | 227.15 | $ 0.20 | $ 129.80 |
| 40314021173 | 1/13/2021 | 1/13/2021 | JFK | JFK | PVG | PVG | 7 | 864.00 | 1,200 | 360.00 | - | 360.00 | 360.00 | $ 0.05 | $ 60.00 |
| 40314020381 | 1/13/2021 | 1/19/2021 | ATL | CVG | PVG | PVG | 4 | 640.00 | 640 | 192.00 | - | 192.00 | 192.00 | $ 0.10 | $ 64.00 |
| 40314032491 | 1/13/2021 | 1/13/2021 | JFK | JFK | PVG | PVG | 1 | 372.00 | 372 | 111.60 | - | 111.60 | 111.60 | $ 0.10 | $ 37.20 |
| 40314031695 | 1/13/2021 | 1/13/2021 | JFK | JFK | PVG | PVG | 6 | 1,530.00 | 1,530 | 459.00 | - | 459.00 | 459.00 | $ 0.05 | $ 76.50 |
| 40314032664 | 1/13/2021 | 1/13/2021 | JFK | JFK | ICN | ICN | 4 | 830.00 | 830 | 249.00 | - | 249.00 | 249.00 | $ 0.20 | $ 166.00 |
| 40314032675 | 1/13/2021 | 1/13/2021 | JFK | JFK | ICN | ICN | 4 | 814.00 | 814 | 244.20 | - | 244.20 | 244.20 | $ 0.20 | $ 162.80 |
| 40314032001 | 1/13/2021 | 1/13/2021 | JFK | JFK | ICN | ICN | 1 | 544.00 | 544 | 190.40 | - | 190.40 | 190.40 | $ 0.20 | $ 108.80 |
| 40314031566 | 1/13/2021 | 1/13/2021 | JFK | JFK | PVG | PVG | 7 | 1,043.00 | 1,448 | 434.40 | - | 434.40 | 434.40 | $ 0.05 | $ 72.40 |
| 40314020370 | 1/13/2021 | 1/19/2021 | ATL | CVG | PVG | TAO | 3 | 602.00 | 602 | 301.00 | - | 301.00 | 301.00 | $ 0.20 | $ 120.40 |
| 40311844545 | 1/13/2021 | 1/17/2021 | PDX | LAX | HKG | HKG | 2 | 574.00 | 574 | 344.40 | - | 344.40 | 344.40 | $ 0.05 | $ 28.70 |
| 40314032513 | 1/14/2021 | 1/18/2021 | IAH | LAX | PVG | PVG | 4 | 800.00 | 800 | 400.00 | - | 400.00 | 400.00 | $ 0.05 | $ 40.00 |
| 40314032012 | 1/14/2021 | 1/14/2021 | LAX | LAX | PVG | PVG | 2 | 728.00 | 728 | 182.00 | - | 182.00 | 182.00 | $ 0.05 | $ 36.40 |
| 40314031102 | 1/14/2021 | 1/17/2021 | ORD | CVG | PVG | PVG | 3 | 658.00 | 658 | 197.40 | - | 197.40 | 197.40 | $ 0.10 | $ 65.80 |
| 40314032686 | 1/14/2021 | 1/14/2021 | JFK | JFK | ICN | ICN | 4 | 727.00 | 727 | 218.10 | - | 218.10 | 218.10 | $ 0.20 | $ 145.40 |
| 40314032690 | 1/14/2021 | 1/14/2021 | JFK | JFK | ICN | ICN | 4 | 718.00 | 718 | 215.40 | - | 215.40 | 215.40 | $ 0.20 | $ 143.60 |
| 40314031872 | 1/14/2021 | 1/14/2021 | JFK | JFK | HKG | HKG | 6 | 966.00 | 966 | 338.10 | - | 338.10 | 338.10 | $ 0.20 | $ 193.20 |
| 40314031883 | 1/14/2021 | 1/14/2021 | JFK | JFK | HKG | HKG | 9 | 1,311.00 | 1,311 | 458.85 | - | 458.85 | 458.85 | $ 0.20 | $ 262.20 |
| 40314032793 | 1/14/2021 | 1/14/2021 | JFK | JFK | PVG | PVG | 4 | 740.00 | 910 | 273.00 | - | 273.00 | 273.00 | $ 0.10 | $ 91.00 |
| 40314031732 | 1/14/2021 | 1/17/2021 | IAD | CVG | HKG | HKG | 14 | 446.00 | 446 | 156.10 | - | 156.10 | 156.10 | $ 0.20 | $ 89.20 |
| 40314071326 | 1/14/2021 | 1/12/2021 | LAX | LAX | HKG | HKG | 6 | 743.00 | 743 | 260.05 | - | 260.05 | 260.05 | $ 0.05 | $ 37.15 |
| 40314071330 | 1/14/2021 | 1/12/2021 | LAX | LAX | HKG | HKG | 1 | 855.00 | 855 | 299.25 | - | 299.25 | 299.25 | $ 0.05 | $ 42.75 |
| 40314031334 | 1/14/2021 | 1/15/2021 | LAX | LAX | ICN | PVG | 3 | 758.00 | 758 | 227.40 | - | 227.40 | 227.40 | $ 0.05 | $ 37.90 |
| 40314021092 | 1/14/2021 | 1/14/2021 | JFK | JFK | HKG | HKG | 2 | 332.00 | 332 | 116.20 | - | 116.20 | 116.20 | $ 0.20 | $ 66.40 |
| 40311904712 | 1/15/2021 | 1/18/2021 | DFW | LAX | HKG | HKG | 3 | 585.00 | 585 | 204.75 | - | 204.75 | 204.75 | $ 0.05 | $ 29.25 |
| 40314071304 | 1/15/2021 | 1/13/2021 | LAX | LAX | HKG | HKG | 1 | 391.00 | 391 | 136.85 | - | 136.85 | 136.85 | $ 0.05 | $ 19.55 |

| ID | Date1 | Date2 | Orig | Orig2 | Dest | Dest2 | Qty | Amt1 | Amt2 | Amt3 | Adj | Amt4 | Amt5 | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40314020020 | 1/15/2021 | 1/15/2021 | JFK | JFK | PVG | PVG | 4 | 606.00 | 842 | 252.60 | - | 252.60 | 252.60 | $ 0.05 | $ 42.10 |
| 40314032830 | 1/15/2021 | 1/15/2021 | JFK | JFK | HKG | HKG | 1 | 380.00 | 380 | 133.00 | - | 133.00 | 133.00 | $ 0.20 | $ 76.00 |
| 40314032502 | 1/15/2021 | 1/15/2021 | JFK | JFK | PVG | PVG | 5 | 870.00 | 1,165 | 349.50 | - | 349.50 | 349.50 | $ 0.10 | $ 116.50 |
| 40313916243 | 1/15/2021 | 1/15/2021 | JFK | JFK | HKG | HKG | 2 | 958.00 | 1,000 | 350.00 | - | 350.00 | 350.00 | $ 0.20 | $ 200.00 |
| 40314031894 | 1/15/2021 | 1/15/2021 | JFK | JFK | HKG | HKG | 9 | 1,366.00 | 1,366 | 478.10 | - | 478.10 | 478.10 | $ 0.20 | $ 273.20 |
| 40314072796 | 1/15/2021 | 1/18/2021 | BOS | CVG | PVG | PVG | 2 | 345.00 | 358 | 125.30 | - | 125.30 | 125.30 | $ 0.10 | $ 35.80 |
| 40314032163 | 1/15/2021 | 1/21/2021 | CLT | CVG | PVG | NGB | 3 | 1,405.00 | 1,405 | 702.50 | - | 702.50 | 702.50 | $ 0.20 | $ 281.00 |
| 40314032115 | 1/15/2021 | 1/15/2021 | LAX | LAX | HKG | HKG | 1 | 18.00 | 150 | 100.00 | - | 100.00 | 100.00 | $ 0.05 | $ 7.50 |
| 40314031430 | 1/15/2021 | 1/17/2021 | ORD | CVG | HKG | HKG | 1 | 288.00 | 288 | 100.80 | - | 100.80 | 100.80 | $ 0.20 | $ 57.60 |
| 40314032152 | 1/16/2021 | 1/18/2021 | ATL | CVG | PVG | TAO | 4 | 654.00 | 654 | 327.00 | - | 327.00 | 327.00 | $ 0.20 | $ 130.80 |
| 40314031975 | 1/16/2021 | 1/18/2021 | ATL | CVG | PVG | PVG | 3 | 555.00 | 555 | 166.50 | - | 166.50 | 166.50 | $ 0.10 | $ 55.50 |
| 40314071363 | 1/16/2021 | 1/16/2021 | LAX | LAX | HKG | HKG | 2 | 881.00 | 881 | 308.35 | 85.00 | 393.35 | 393.35 | $ 0.05 | $ 44.05 |
| 40314071135 | 1/17/2021 | 1/17/2021 | LAX | LAX | PVG | PVG | 5 | 960.00 | 960 | 240.00 | - | 240.00 | 240.00 | $ 0.05 | $ 48.00 |
| 40314071352 | 1/17/2021 | 1/17/2021 | JFK | JFK | PVG | PVG | 1 | 399.00 | 399 | 119.70 | - | 119.70 | 119.70 | $ 0.05 | $ 19.95 |
| 40314031905 | 1/17/2021 | 1/17/2021 | JFK | JFK | HKG | HKG | 11 | 1,895.00 | 1,895 | 663.25 | - | 663.25 | 663.25 | $ 0.20 | $ 379.00 |
| 40314032701 | 1/17/2021 | 1/17/2021 | JFK | JFK | ICN | ICN | 4 | 707.00 | 707 | 212.10 | - | 212.10 | 212.10 | $ 0.20 | $ 141.40 |
| 40314032734 | 1/17/2021 | 1/17/2021 | JFK | JFK | PVG | PVG | 6 | 2,234.00 | 2,234 | 670.20 | - | 670.20 | 670.20 | $ 0.10 | $ 223.40 |
| 40314032756 | 1/17/2021 | 1/17/2021 | JFK | JFK | ICN | ICN | 4 | 951.00 | 951 | 285.30 | - | 285.30 | 285.30 | $ 0.20 | $ 190.20 |
| 40314031920 | 1/17/2021 | 1/19/2021 | JFK | JFK | HKG | HKG | 7 | 1,012.00 | 1,012 | 354.20 | - | 354.20 | 354.20 | $ 0.20 | $ 202.40 |
| 40314071315 | 1/17/2021 | 1/17/2021 | LAX | LAX | HKG | HKG | 5 | 1,077.00 | 1,077 | 376.95 | - | 376.95 | 376.95 | $ 0.05 | $ 53.85 |
| 40314071536 | 1/17/2021 | 1/18/2021 | LAX | LAX | PVG | PVG | 10 | 1,811.00 | 1,811 | 452.75 | - | 452.75 | 452.75 | $ 0.05 | $ 90.55 |
| 40314071540 | 1/17/2021 | 1/18/2021 | LAX | LAX | ICN | PVG | 7 | 1,100.00 | 1,100 | 275.00 | - | 275.00 | 275.00 | $ 0.05 | $ 55.00 |
| 40314031986 | 1/17/2021 | 1/17/2021 | JFK | JFK | PVG | PVG | 6 | 1,370.00 | 1,370 | 411.00 | - | 411.00 | 411.00 | $ 0.05 | $ 68.50 |
| 40314031990 | 1/17/2021 | 1/17/2021 | JFK | JFK | PVG | PVG | 6 | 1,620.00 | 1,620 | 486.00 | - | 486.00 | 486.00 | $ 0.05 | $ 81.00 |
| 40314031942 | 1/17/2021 | 1/17/2021 | LAX | LAX | SZX | SZX | 13 | 5,805.00 | 5,805 | 2,031.75 | - | ###### | 2,031.75 | $ 0.10 | $ 580.50 |
| 40314031953 | 1/17/2021 | 1/17/2021 | JFK | JFK | PVG | PVG | 9 | 2,065.00 | 2,135 | 640.50 | - | 640.50 | 640.50 | $ 0.05 | $ 106.75 |
| 40314021011 | 1/17/2021 | 1/17/2021 | LAX | LAX | PVG | PVG | 10 | 1,634.00 | 1,634 | 490.20 | - | 490.20 | 490.20 | $ 0.05 | $ 81.70 |
| 40314071396 | 1/17/2021 | 1/17/2021 | LAX | LAX | SZX | SZX | 2 | 1,225.00 | 1,225 | 428.75 | - | 428.75 | 428.75 | $ 0.10 | $ 122.50 |
| 40314072800 | 1/17/2021 | 1/18/2021 | JFK | JFK | PVG | PVG | 2 | 565.00 | 565 | 169.50 | - | 169.50 | 169.50 | $ 0.10 | $ 56.50 |
| 40314071385 | 1/17/2021 | 1/17/2021 | LAX | LAX | HKG | HKG | 2 | 366.00 | 366 | 128.10 | - | 128.10 | 128.10 | $ 0.05 | $ 18.30 |
| 40314071702 | 1/17/2021 | 1/17/2021 | LAX | LAX | PVG | PVG | 4 | 677.00 | 677 | 203.10 | - | 203.10 | 203.10 | $ 0.05 | $ 33.85 |
| 40314031452 | 1/17/2021 | 1/17/2021 | LAX | LAX | ICN | ICN | 2 | 50.00 | 50 | 100.00 | - | 100.00 | 100.00 | $ 0.10 | $ 5.00 |
| 40314032524 | 1/17/2021 | 1/17/2021 | JFK | JFK | PVG | PVG | 3 | 475.00 | 525 | 157.50 | - | 157.50 | 157.50 | $ 0.10 | $ 52.50 |
| 40314071374 | 1/17/2021 | 1/17/2021 | LAX | LAX | HKG | HKG | 3 | 659.00 | 659 | 230.65 | - | 230.65 | 230.65 | $ 0.05 | $ 32.95 |
| 40314021103 | 1/17/2021 | 1/17/2021 | LAX | LAX | PVG | PVG | 10 | 1,517.00 | 1,517 | 455.10 | - | 455.10 | 455.10 | $ 0.05 | $ 75.85 |
| 40314020204 | 1/17/2021 | 1/17/2021 | LAX | LAX | PVG | PVG | 4 | 787.00 | 787 | 196.75 | - | 196.75 | 196.75 | $ 0.05 | $ 39.35 |
| 40314071735 | 1/17/2021 | 1/18/2021 | LAX | LAX | PVG | PVG | 10 | 1,801.00 | 1,801 | 540.30 | - | 540.30 | 540.30 | $ 0.05 | $ 90.05 |
| 40314071746 | 1/17/2021 | 1/18/2021 | LAX | LAX | PVG | PVG | 7 | 1,159.00 | 1,159 | 347.70 | - | 347.70 | 347.70 | $ 0.05 | $ 57.95 |
| 40314071713 | 1/17/2021 | 1/17/2021 | JFK | JFK | HKG | HKG | 3 | 673.00 | 673 | 235.55 | - | 235.55 | 235.55 | $ 0.20 | $ 134.60 |
| 40314071643 | 1/17/2021 | 1/17/2021 | LAX | LAX | PVG | PVG | 1 | 100.00 | 100 | 100.00 | - | 100.00 | 100.00 | $ 0.05 | $ 5.00 |
| 40314071411 | 1/18/2021 | 1/18/2021 | LAX | LAX | HKG | HKG | 2 | 530.00 | 530 | 185.50 | - | 185.50 | 185.50 | $ 0.05 | $ 26.50 |
| 40314071724 | 1/18/2021 | 1/18/2021 | JFK | JFK | PVG | PVG | 1 | 106.00 | 106 | 100.00 | - | 100.00 | 100.00 | $ 0.05 | $ 5.30 |
| 40314032281 | 1/18/2021 | 1/19/2021 | LAX | LAX | SZX | SZX | 1 | 86.00 | 113 | 100.00 | - | 100.00 | 100.00 | $ 0.10 | $ 11.30 |
| 40314071750 | 1/18/2021 | 1/18/2021 | JFK | JFK | PVG | PVG | 4 | 775.00 | 1,075 | 322.50 | - | 322.50 | 322.50 | $ 0.05 | $ 53.75 |
| 40314071632 | 1/18/2021 | 1/18/2021 | LAX | LAX | PVG | PVG | 1 | 238.00 | 238 | 100.00 | - | 100.00 | 100.00 | $ 0.05 | $ 11.90 |
| 40314032141 | 1/18/2021 | 1/21/2021 | ORD | ORD | PVG | PVG | 4 | 661.00 | 661 | 198.30 | - | 198.30 | 198.30 | $ 0.10 | $ 66.10 |
| 40314071621 | 1/18/2021 | 1/18/2021 | LAX | LAX | PVG | PVG | 1 | 260.00 | 260 | 100.00 | - | 100.00 | 100.00 | $ 0.05 | $ 13.00 |
| 40314071606 | 1/18/2021 | 1/17/2021 | LAX | LAX | PVG | PVG | 8 | 1,474.00 | 1,474 | 442.20 | - | 442.20 | 442.20 | $ 0.05 | $ 73.70 |
| 40314032130 | 1/18/2021 | 1/21/2021 | MCO | CVG | HKG | HKG | 1 | 154.00 | 154 | 100.00 | - | 100.00 | 100.00 | $ 0.20 | $ 30.80 |
| 40314032480 | 1/18/2021 | 1/18/2021 | JFK | JFK | SZX | SZX | 2 | 700.00 | 700 | 245.00 | - | 245.00 | 245.00 | $ 0.20 | $ 140.00 |
| 40314031113 | 1/18/2021 | 1/18/2021 | ORD | ORD | PVG | PVG | 5 | 1,218.00 | 1,218 | 365.40 | - | 365.40 | 365.40 | $ 0.10 | $ 121.80 |
| 40314020823 | 1/19/2021 | 1/17/2021 | LAX | LAX | PVG | PVG | 4 | 859.00 | 859 | 214.75 | - | 214.75 | 214.75 | $ 0.05 | $ 42.95 |
| 40314031054 | 1/19/2021 | 1/21/2021 | ATL | CVG | PVG | TAO | 5 | 475.00 | 475 | 237.50 | - | 237.50 | 237.50 | $ 0.20 | $ 95.00 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40314071595 | 1/19/2021 | 1/17/2021 | LAX | LAX | PVG | PVG | 10 | 1,695.00 | 1,695 | 508.50 | - | 508.50 | 508.50 | $ | 0.05 | $ 84.75 |
| 40314032174 | 1/19/2021 | 1/19/2021 | JFK | JFK | PVG | PVG | 3 | 837.00 | 930 | 279.00 | - | 279.00 | 279.00 | $ | 0.05 | $ 46.50 |
| 40314032196 | 1/19/2021 | 1/24/2021 | ATL | CVG | PVG | PVG | 5 | 815.00 | 815 | 244.50 | - | 244.50 | 244.50 | $ | 0.10 | $ 81.50 |
| 40314071761 | 1/19/2021 | 1/19/2021 | LAX | LAX | PVG | PVG | 10 | 1,791.00 | 1,791 | 537.30 | - | 537.30 | 537.30 | $ | 0.05 | $ 89.55 |
| 40314071772 | 1/19/2021 | 1/19/2021 | LAX | LAX | PVG | PVG | 10 | 1,845.00 | 1,845 | 553.50 | - | 553.50 | 553.50 | $ | 0.05 | $ 92.25 |
| 40314071584 | 1/19/2021 | 1/19/2021 | LAX | LAX | PVG | PVG | 2 | 300.00 | 300 | 100.00 | - | 100.00 | 100.00 | $ | 0.05 | $ 15.00 |
| 40314032222 | 1/19/2021 | 1/21/2021 | ATL | CVG | PVG | TAO | 2 | 401.00 | 401 | 200.50 | - | 200.50 | 200.50 | $ | 0.20 | $ 80.20 |
| 40314071433 | 1/19/2021 | 1/19/2021 | LAX | LAX | PVG | PVG | 10 | 1,756.00 | 1,756 | 526.80 | - | 526.80 | 526.80 | $ | 0.05 | $ 87.80 |
| 40314072310 | 1/19/2021 | 1/19/2021 | LAX | LAX | PVG | PVG | 2 | 330.00 | 330 | 100.00 | - | 100.00 | 100.00 | $ | 0.05 | $ 16.50 |
| 40314031043 | 1/19/2021 | 1/21/2021 | ATL | CVG | PVG | PVG | 3 | 424.00 | 424 | 148.40 | - | 148.40 | 148.40 | $ | 0.10 | $ 42.40 |
| 40314032620 | 1/20/2021 | 1/20/2021 | JFK | JFK | ICN | ICN | 4 | 814.00 | 814 | 244.20 | - | 244.20 | 244.20 | $ | 0.20 | $ 162.80 |
| 40314031931 | 1/20/2021 | 1/20/2021 | JFK | JFK | HKG | HKG | 6 | 772.00 | 772 | 270.20 | - | 270.20 | 270.20 | $ | 0.20 | $ 154.40 |
| 40314031743 | 1/20/2021 | 1/20/2021 | JFK | JFK | HKG | HKG | 9 | 1,397.00 | 1,397 | 488.95 | - | 488.95 | 488.95 | $ | 0.20 | $ 279.40 |
| 40314032815 | 1/20/2021 | 1/20/2021 | JFK | JFK | PVG | PVG | 5 | 920.00 | 1,070 | 321.00 | - | 321.00 | 321.00 | $ | 0.20 | $ 107.00 |
| 40314031964 | 1/21/2021 | 1/21/2021 | JFK | JFK | PVG | PVG | 12 | 2,616.00 | 2,616 | 784.80 | - | 784.80 | 784.80 | $ | 0.05 | $ 130.80 |
| 40314072833 | 1/21/2021 | 1/21/2021 | JFK | JFK | ICN | ICN | 4 | 1,031.00 | 1,031 | 309.30 | - | 309.30 | 309.30 | $ | 0.20 | $ 206.20 |
| 40314072844 | 1/21/2021 | 1/21/2021 | JFK | JFK | ICN | ICN | 4 | 809.00 | 809 | 242.70 | - | 242.70 | 242.70 | $ | 0.20 | $ 161.80 |
| 40314032535 | 1/21/2021 | 1/21/2021 | JFK | JFK | HKG | HKG | 1 | 170.00 | 170 | 100.00 | - | 100.00 | 100.00 | $ | 0.20 | $ 34.00 |
| 40314071610 | 1/21/2021 | 1/19/2021 | LAX | LAX | PVG | PVG | 1 | 13.00 | 13 | 150.00 | 85.00 | 235.00 | 235.00 | $ | 0.05 | $ 0.65 |
| 40314032126 | 1/21/2021 | 1/21/2021 | LAX | LAX | PVG | PVG | 3 | 693.00 | 693 | 173.25 | - | 173.25 | 173.25 | $ | 0.05 | $ 34.65 |
| 40314032056 | 1/21/2021 | 1/21/2021 | JFK | JFK | ICN | ICN | 1 | 1,027.00 | 1,027 | 359.45 | - | 359.45 | 359.45 | $ | 0.20 | $ 205.40 |
| 40314071400 | 1/21/2021 | 1/19/2021 | LAX | LAX | HKG | HKG | 1 | 80.00 | 131 | 100.00 | - | 100.00 | 100.00 | $ | 0.05 | $ 6.55 |
| 40313969944 | 1/21/2021 | 1/21/2021 | JFK | JFK | HKG | HKG | 2 | 386.00 | 386 | 135.10 | - | 135.10 | 135.10 | $ | 0.20 | $ 77.20 |
| 40314031754 | 1/21/2021 | 1/21/2021 | JFK | JFK | HKG | HKG | 10 | 1,771.00 | 1,771 | 619.85 | - | 619.85 | 619.85 | $ | 0.20 | $ 354.20 |
| 40314032060 | 1/21/2021 | 1/21/2021 | JFK | JFK | ICN | ICN | 8 | 1,246.00 | 2,150 | 752.50 | - | 752.50 | 752.50 | $ | 0.20 | $ 430.00 |
| 40314072660 | 1/21/2021 | 1/21/2021 | JFK | JFK | HKG | HKG | 2 | 502.00 | 502 | 175.70 | - | 175.70 | 175.70 | $ | 0.20 | $ 100.40 |
| 40314071466 | 1/21/2021 | 1/21/2021 | LAX | LAX | PVG | PVG | 2 | 889.00 | 889 | 222.25 | - | 222.25 | 222.25 | $ | 0.05 | $ 44.45 |
| 40314032642 | 1/21/2021 | 1/21/2021 | JFK | JFK | ICN | ICN | 4 | 793.00 | 793 | 237.90 | - | 237.90 | 237.90 | $ | 0.20 | $ 158.60 |
| 40314031861 | 1/21/2021 | 1/21/2021 | JFK | JFK | HKG | HKG | 11 | 1,460.00 | 1,460 | 511.00 | - | 511.00 | 511.00 | $ | 0.20 | $ 292.00 |
| 40314071665 | 1/21/2021 | 1/21/2021 | LAX | LAX | PVG | PVG | 10 | 1,800.00 | 1,800 | 450.00 | - | 450.00 | 450.00 | $ | 0.05 | $ 90.00 |
| 40314071676 | 1/21/2021 | 1/21/2021 | LAX | LAX | PVG | PVG | 10 | 1,825.00 | 1,825 | 456.25 | - | 456.25 | 456.25 | $ | 0.05 | $ 91.25 |
| 40314071680 | 1/21/2021 | 1/21/2021 | LAX | LAX | ICN | PVG | 7 | 1,236.00 | 1,236 | 309.00 | - | 309.00 | 309.00 | $ | 0.05 | $ 61.80 |
| 40314071783 | 1/21/2021 | 1/21/2021 | JFK | JFK | PVG | PVG | 4 | 1,273.00 | 1,273 | 381.90 | - | 381.90 | 381.90 | $ | 0.05 | $ 63.65 |
| 40314072693 | 1/21/2021 | 1/23/2021 | IAD | CVG | HKG | HKG | 16 | 500.00 | 500 | 175.00 | - | 175.00 | 175.00 | $ | 0.20 | $ 100.00 |
| 40314072914 | 1/22/2021 | 1/25/2021 | IAH | LAX | PVG | PVG | 2 | 440.00 | 440 | 220.00 | - | 220.00 | 220.00 | $ | 0.05 | $ 22.00 |
| 40314072601 | 1/22/2021 | 1/22/2021 | JFK | JFK | PVG | PVG | 7 | 1,682.00 | 1,740 | 522.00 | - | 522.00 | 522.00 | $ | 0.05 | $ 87.00 |
| 40314032200 | 1/22/2021 | 1/24/2021 | ATL | CVG | PVG | PVG | 6 | 958.00 | 958 | 287.40 | - | 287.40 | 287.40 | $ | 0.10 | $ 95.80 |
| 40314072881 | 1/22/2021 | 1/26/2021 | BWI | CVG | HKG | HKG | 6 | 1,289.00 | 1,289 | 451.15 | - | 451.15 | 451.15 | $ | 0.20 | $ 257.80 |
| 40314071455 | 1/22/2021 | 1/21/2021 | LAX | LAX | SZX | SZX | 3 | 1,563.00 | 1,563 | 547.05 | - | 547.05 | 547.05 | $ | 0.10 | $ 156.30 |
| 40314072564 | 1/22/2021 | 1/22/2021 | JFK | JFK | PVG | PVG | 8 | 1,267.00 | 2,518 | 755.40 | - | 755.40 | 755.40 | $ | 0.05 | $ 125.90 |
| 40314072575 | 1/22/2021 | 1/22/2021 | JFK | JFK | PVG | PVG | 10 | 1,572.00 | 2,096 | 628.80 | - | 628.80 | 628.80 | $ | 0.05 | $ 104.80 |
| 40314072181 | 1/22/2021 | 1/22/2021 | JFK | JFK | HKG | HKG | 7 | 986.00 | 986 | 345.10 | - | 345.10 | 345.10 | $ | 0.20 | $ 197.20 |
| 40314032023 | 1/22/2021 | 1/22/2021 | JFK | JFK | HKG | HKG | 9 | 1,648.00 | 1,648 | 576.80 | - | 576.80 | 576.80 | $ | 0.20 | $ 329.60 |
| 40314072855 | 1/24/2021 | 1/24/2021 | JFK | JFK | ICN | ICN | 4 | 994.00 | 994 | 298.20 | - | 298.20 | 298.20 | $ | 0.20 | $ 198.80 |
| 40314032325 | 1/24/2021 | 1/25/2021 | LAX | LAX | HKG | HKG | 1 | 8.00 | 8 | 100.00 | 85.00 | 185.00 | 185.00 | $ | 0.05 | $ 0.40 |
| 40314071470 | 1/24/2021 | 1/24/2021 | LAX | LAX | ICN | ICN | 2 | 504.00 | 504 | 176.40 | - | 176.40 | 176.40 | $ | 0.10 | $ 50.40 |
| 40314072494 | 1/24/2021 | 1/22/2021 | LAX | LAX | HKG | HKG | 1 | 200.00 | 200 | 100.00 | - | 100.00 | 100.00 | $ | 0.05 | $ 10.00 |
| 40314071422 | 1/24/2021 | 1/24/2021 | LAX | LAX | HKG | HKG | 4 | 1,003.00 | 1,003 | 351.05 | - | 351.05 | 351.05 | $ | 0.05 | $ 50.15 |
| 40314071654 | 1/24/2021 | 1/24/2021 | LAX | LAX | HKG | HKG | 2 | 420.00 | 420 | 147.00 | - | 147.00 | 147.00 | $ | 0.05 | $ 21.00 |
| 40314031916 | 1/24/2021 | 1/24/2021 | JFK | JFK | PVG | PVG | 13 | 1,963.00 | 2,615 | 784.50 | - | 784.50 | 784.50 | $ | 0.05 | $ 130.75 |
| 40314072030 | 1/24/2021 | 1/24/2021 | LAX | LAX | HKG | HKG | 1 | 162.00 | 162 | 100.00 | - | 100.00 | 100.00 | $ | 0.05 | $ 8.10 |
| 40314072612 | 1/24/2021 | 1/24/2021 | JFK | JFK | PVG | PVG | 12 | 2,732.00 | 2,732 | 819.60 | - | 819.60 | 819.60 | $ | 0.05 | $ 136.60 |
| 40314072623 | 1/24/2021 | 1/24/2021 | JFK | JFK | PVG | PVG | 4 | 1,137.00 | 1,180 | 354.00 | - | 354.00 | 354.00 | $ | 0.05 | $ 59.00 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40314072634 | 1/24/2021 | 1/24/2021 | JFK | JFK | PVG | PVG | 11 | 2,396.00 | 2,396 | 718.80 | - | 718.80 | 718.80 | $ 0.05 | $ 119.80 |
| 40314071691 | 1/24/2021 | 1/24/2021 | LAX | LAX | PVG | PVG | 8 | 1,565.00 | 1,565 | 391.25 | - | 391.25 | 391.25 | $ 0.05 | $ 78.25 |
| 40314072240 | 1/24/2021 | 1/24/2021 | LAX | LAX | PVG | PVG | 1 | 170.00 | 170 | 100.00 | - | 100.00 | 100.00 | $ 0.05 | $ 8.50 |
| 40314072251 | 1/24/2021 | 1/24/2021 | LAX | LAX | PVG | PVG | 2 | 536.00 | 536 | 160.80 | - | 160.80 | 160.80 | $ 0.05 | $ 26.80 |
| 40314072026 | 1/24/2021 | 1/24/2021 | LAX | LAX | PVG | PVG | 1 | 635.00 | 635 | 190.50 | - | 190.50 | 190.50 | $ 0.05 | $ 31.75 |
| 40314072520 | 1/24/2021 | 1/24/2021 | LAX | LAX | HKG | HKG | 2 | 170.00 | 170 | 100.00 | - | 100.00 | 100.00 | $ 0.05 | $ 8.50 |
| 40314072903 | 1/24/2021 | 1/24/2021 | JFK | JFK | HKG | HKG | 2 | 1,297.00 | 1,297 | 453.95 | - | 453.95 | 453.95 | $ 0.20 | $ 259.40 |
| 40314072785 | 1/24/2021 | 1/24/2021 | LAX | LAX | PVG | PVG | 2 | 1,415.00 | 1,415 | 424.50 | - | 424.50 | 424.50 | $ 0.05 | $ 70.75 |
| 40314072004 | 1/24/2021 | 1/24/2021 | LAX | LAX | SZX | SZX | 1 | 618.00 | 618 | 216.30 | - | 216.30 | 216.30 | $ 0.10 | $ 61.80 |
| 40314032082 | 1/24/2021 | 1/24/2021 | JFK | JFK | ICN | ICN | 4 | 3,460.00 | 3,460 | 1,211.00 | - | ###### | 1,211.00 | $ 0.20 | $ 692.00 |
| 40314072015 | 1/24/2021 | 1/24/2021 | LAX | LAX | HKG | HKG | 1 | 130.00 | 130 | 100.00 | - | 100.00 | 100.00 | $ 0.05 | $ 6.50 |
| 40314072332 | 1/25/2021 | 1/25/2021 | LAX | LAX | PVG | PVG | 2 | 232.00 | 232 | 100.00 | - | 100.00 | 100.00 | $ 0.05 | $ 11.60 |
| 40314072214 | 1/25/2021 | 1/24/2021 | LAX | LAX | PVG | PVG | 6 | 994.00 | 994 | 298.20 | - | 298.20 | 298.20 | $ 0.05 | $ 49.70 |
| 40314072262 | 1/25/2021 | 1/24/2021 | LAX | LAX | PVG | PVG | 1 | 660.00 | 660 | 198.00 | - | 198.00 | 198.00 | $ 0.05 | $ 33.00 |
| 40314032270 | 1/25/2021 | 1/25/2021 | ORD | ORD | PVG | PVG | 5 | 1,244.00 | 1,244 | 373.20 | - | 373.20 | 373.20 | $ 0.10 | $ 124.40 |
| 40311905154 | 1/25/2021 | 1/27/2021 | ORD | ORD | PVG | PVG | 5 | 1,029.00 | 1,029 | 308.70 | - | 308.70 | 308.70 | $ 0.10 | $ 102.90 |
| 40314072354 | 1/25/2021 | 1/25/2021 | LAX | LAX | PVG | PVG | 4 | 612.00 | 612 | 183.60 | - | 183.60 | 183.60 | $ 0.05 | $ 30.60 |
| 40314072586 | 1/25/2021 | 1/25/2021 | JFK | JFK | PVG | PVG | 11 | 1,496.00 | 2,077 | 623.10 | - | 623.10 | 623.10 | $ 0.05 | $ 103.85 |
| 40314032185 | 1/25/2021 | 1/25/2021 | ORD | CVG | HKG | HKG | 1 | 227.00 | 227 | 100.00 | - | 100.00 | 100.00 | $ 0.20 | $ 45.40 |
| 40314071293 | 1/25/2021 | 1/25/2021 | LAX | LAX | HKG | HKG | 4 | 1,013.00 | 1,013 | 1,013.00 | 85.00 | ###### | 1,098.00 | $ 0.05 | $ 50.65 |
| 40314072682 | 1/25/2021 | 1/24/2021 | LAX | LAX | PVG | PVG | 10 | 1,633.00 | 1,633 | 489.90 | - | 489.90 | 489.90 | $ 0.05 | $ 81.65 |
| 40314072866 | 1/25/2021 | 1/25/2021 | JFK | JFK | ICN | ICN | 4 | 736.00 | 736 | 220.80 | - | 220.80 | 220.80 | $ 0.20 | $ 147.20 |
| 40314032034 | 1/25/2021 | 1/25/2021 | JFK | JFK | HKG | HKG | 14 | 2,273.00 | 2,273 | 795.55 | - | 795.55 | 795.55 | $ 0.20 | $ 454.60 |
| 40314032045 | 1/25/2021 | 1/25/2021 | JFK | JFK | HKG | HKG | 11 | 1,581.00 | 1,581 | 553.35 | - | 553.35 | 553.35 | $ 0.20 | $ 316.20 |
| 40314072273 | 1/26/2021 | 1/26/2021 | JFK | JFK | HKG | HKG | 7 | 700.00 | 700 | 245.00 | - | 245.00 | 245.00 | $ 0.20 | $ 140.00 |
| 40313969896 | 1/26/2021 | 1/26/2021 | JFK | JFK | HKG | HKG | 1 | 392.00 | 392 | 137.20 | - | 137.20 | 137.20 | $ 0.20 | $ 78.40 |
| 40314072590 | 1/26/2021 | 1/26/2021 | JFK | JFK | PVG | PVG | 10 | 1,366.00 | 1,820 | 546.00 | - | 546.00 | 546.00 | $ 0.05 | $ 91.00 |
| 40314072645 | 1/26/2021 | 1/26/2021 | JFK | JFK | PVG | PVG | 4 | 1,226.00 | 1,268 | 380.40 | - | 380.40 | 380.40 | $ 0.05 | $ 63.40 |
| 40314072505 | 1/26/2021 | 1/26/2021 | JFK | JFK | SZX | SZX | 1 | 166.00 | 242 | 100.00 | - | 100.00 | 100.00 | $ 0.20 | $ 48.30 |
| 40314072225 | 1/27/2021 | 1/24/2021 | LAX | LAX | PVG | PVG | 8 | 1,397.00 | 1,397 | 419.10 | - | 419.10 | 419.10 | $ 0.05 | $ 69.85 |
| 40314072236 | 1/27/2021 | 1/24/2021 | LAX | LAX | PVG | PVG | 10 | 1,753.00 | 1,753 | 525.90 | - | 525.90 | 525.90 | $ 0.05 | $ 87.65 |
| 40314032211 | 1/27/2021 | 1/31/2021 | ATL | CVG | PVG | PVG | 4 | 578.00 | 578 | 173.40 | - | 173.40 | 173.40 | $ 0.10 | $ 57.80 |
| 40314071886 | 1/27/2021 | 1/27/2021 | JFK | JFK | HKG | HKG | 12 | 2,025.00 | 2,025 | 708.75 | - | 708.75 | 708.75 | $ 0.20 | $ 405.00 |
| 40314071890 | 1/27/2021 | 1/27/2021 | JFK | JFK | HKG | HKG | 6 | 828.00 | 828 | 289.80 | - | 289.80 | 289.80 | $ 0.20 | $ 165.60 |
| 40314072321 | 1/27/2021 | 1/24/2021 | LAX | LAX | PVG | PVG | 5 | 502.00 | 502 | 150.60 | - | 150.60 | 150.60 | $ 0.05 | $ 25.10 |
| 40314072424 | 1/27/2021 | 1/26/2021 | LAX | LAX | SZX | SZX | 3 | 22.00 | 22 | 100.00 | - | 100.00 | 100.00 | $ 0.10 | $ 2.20 |
| 40314072531 | 1/27/2021 | 1/27/2021 | LAX | LAX | SZX | SZX | 1 | 283.00 | 368 | 128.80 | - | 128.80 | 128.80 | $ 0.10 | $ 36.80 |
| 40314072376 | 1/27/2021 | 1/25/2021 | LAX | LAX | PVG | PVG | 6 | 960.00 | 960 | 288.00 | - | 288.00 | 288.00 | $ 0.05 | $ 48.00 |
| 40314072041 | 1/27/2021 | 1/27/2021 | LAX | LAX | SZX | SZX | 63 | 903.00 | 1,000 | 350.00 | - | 350.00 | 350.00 | $ 0.10 | $ 100.00 |
| 40314072074 | 1/27/2021 | 1/25/2021 | LAX | LAX | HKG | HKG | 1 | 496.00 | 496 | 173.60 | - | 173.60 | 173.60 | $ 0.05 | $ 24.80 |
| 40314072085 | 1/27/2021 | 1/28/2021 | LAX | LAX | HKG | HKG | 10 | 2,693.00 | 2,693 | 942.55 | - | 942.55 | 942.55 | $ 0.05 | $ 134.65 |
| 40314072446 | 1/28/2021 | 1/27/2021 | LAX | LAX | HKG | HKG | 1 | 100.00 | 100 | 100.00 | - | 100.00 | 100.00 | $ 0.05 | $ 5.00 |
| 40314072435 | 1/28/2021 | 1/28/2021 | LAX | LAX | PVG | PVG | 5 | 2,551.00 | 2,551 | 637.75 | - | 637.75 | 637.75 | $ 0.05 | $ 127.55 |
| 40314072542 | 1/28/2021 | 1/27/2021 | LAX | LAX | PVG | PVG | 7 | 1,294.00 | 1,294 | 388.20 | - | 388.20 | 388.20 | $ 0.05 | $ 64.70 |
| 40314032804 | 1/28/2021 | 1/28/2021 | JFK | JFK | PVG | PVG | 3 | 485.00 | 565 | 169.50 | - | 169.50 | 169.50 | $ 0.10 | $ 56.50 |
| 40314701492 | 1/28/2021 | 1/28/2021 | LAX | LAX | HKG | HKG | 1 | 245.00 | 300 | 150.00 | - | 150.00 | 150.00 | $ 0.05 | $ 15.00 |
| 40314071794 | 1/28/2021 | 1/28/2021 | JFK | JFK | PVG | PVG | 10 | 1,198.00 | 1,198 | 359.40 | - | 359.40 | 359.40 | $ 0.05 | $ 59.90 |
| 40314032292 | 1/28/2021 | 1/27/2021 | LAX | LAX | PVG | PVG | 3 | 10.00 | 10 | 150.00 | 85.00 | 235.00 | 235.00 | $ 0.05 | $ 0.50 |
| 40314032712 | 1/28/2021 | 1/28/2021 | JFK | JFK | ICN | ICN | 4 | 822.00 | 822 | 246.60 | - | 246.60 | 246.60 | $ 0.20 | $ 164.40 |
| 40314032723 | 1/28/2021 | 1/28/2021 | JFK | JFK | ICN | ICN | 5 | 1,156.00 | 1,156 | 346.80 | - | 346.80 | 346.80 | $ 0.20 | $ 231.20 |
| 40314032104 | 1/28/2021 | 1/28/2021 | JFK | JFK | PVG | PVG | 3 | 149.00 | 149 | 100.00 | - | 100.00 | 100.00 | $ 0.10 | $ 14.90 |
| 40314072306 | 1/28/2021 | 1/28/2021 | LAX | LAX | PVG | PVG | 1 | 370.00 | 370 | 100.00 | - | 100.00 | 100.00 | $ 0.05 | $ 18.50 |
| 40314072516 | 1/28/2021 | 1/28/2021 | LAX | LAX | HKG | HKG | 6 | 1,650.00 | 1,650 | 577.50 | - | 577.50 | 577.50 | $ 0.05 | $ 82.50 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40314032093 | 1/29/2021 | 1/29/2021 | JFK | JFK | ICN | ICN | 2 | 22.00 | 22 | 100.00 | 85.00 | 185.00 | 185.00 | $ 0.20 | $ 4.40 |
| 40314031721 | 1/29/2021 | 1/29/2021 | JFK | JFK | HKG | HKG | 1 | 159.00 | 159 | 100.00 | - | 100.00 | 100.00 | $ 0.20 | $ 31.80 |
| 40314032233 | 1/29/2021 | 1/30/2021 | LAX | LAX | NRT | NRT | 2 | 421.00 | 421 | 210.50 | - | 210.50 | 210.50 | $ 0.10 | $ 42.10 |
| 40314071831 | 1/29/2021 | 1/29/2021 | JFK | JFK | PVG | PVG | 13 | 1,806.00 | 2,508 | 752.40 | - | 752.40 | 752.40 | $ 0.05 | $ 125.40 |
| 40314071923 | 1/29/2021 | 1/29/2021 | JFK | JFK | HKG | HKG | 7 | 1,258.00 | 1,258 | 440.30 | - | 440.30 | 440.30 | $ 0.20 | $ 251.60 |
| 40314071945 | 1/29/2021 | 1/29/2021 | JFK | JFK | HKG | HKG | 11 | 1,598.00 | 1,598 | 559.30 | - | 559.30 | 559.30 | $ 0.20 | $ 319.60 |
| 40314071956 | 1/29/2021 | 1/29/2021 | JFK | JFK | HKG | HKG | 4 | 585.00 | 585 | 204.75 | - | 204.75 | 204.75 | $ 0.20 | $ 117.00 |
| 40314072122 | 1/29/2021 | 1/31/2021 | ORD | CVG | SZX | SZX | 1 | 30.00 | 30 | 100.00 | - | 100.00 | 100.00 | $ 0.20 | $ 6.00 |
| 40314072995 | 1/29/2021 | 1/29/2021 | JFK | JFK | HKG | HKG | 4 | 1,642.00 | 1,642 | 574.70 | - | 574.70 | 574.70 | $ 0.20 | $ 328.40 |
| 40314079704 | 1/31/2021 | 1/31/2021 | JFK | JFK | PVG | PVG | 3 | 408.00 | 566 | 169.80 | - | 169.80 | 169.80 | $ 0.05 | $ 28.30 |
| 40314072133 | 1/31/2021 | 1/31/2021 | LAX | LAX | PVG | PVG | 3 | 1,090.00 | 1,090 | 327.00 | - | 327.00 | 327.00 | $ 0.05 | $ 54.50 |
| 40314072155 | 1/31/2021 | 1/31/2021 | LAX | LAX | PVG | PVG | 1 | 274.00 | 274 | 100.00 | - | 100.00 | 100.00 | $ 0.05 | $ 13.70 |
| 40314072483 | 1/31/2021 | 1/31/2021 | LAX | LAX | PVG | PVG | 2 | 614.00 | 614 | 184.20 | - | 184.20 | 184.20 | $ 0.05 | $ 30.70 |
| 40314079424 | 1/31/2021 | 1/31/2021 | LAX | LAX | PVG | PVG | 1 | 271.00 | 300 | 100.00 | - | 100.00 | 100.00 | $ 0.05 | $ 15.00 |
| 40314072380 | 1/31/2021 | 1/31/2021 | LAX | LAX | PVG | PVG | 2 | 723.00 | 723 | 216.90 | - | 216.90 | 216.90 | $ 0.05 | $ 36.15 |
| 40314072763 | 1/31/2021 | 1/31/2021 | LAX | LAX | PVG | PVG | 10 | 1,751.00 | 1,751 | 525.30 | - | 525.30 | 525.30 | $ 0.05 | $ 87.55 |
| 40314079623 | 1/31/2021 | 1/31/2021 | LAX | LAX | PVG | PVG | 7 | 1,285.00 | 1,285 | 385.50 | - | 385.50 | 385.50 | $ 0.05 | $ 64.25 |
| 40314072111 | 1/31/2021 | 1/31/2021 | JFK | JFK | ICN | ICN | 1 | 230.00 | 230 | 100.00 | - | 100.00 | 100.00 | $ 0.20 | $ 46.00 |
| 40314071960 | 1/31/2021 | 1/31/2021 | JFK | JFK | HKG | HKG | 6 | 1,029.00 | 1,029 | 360.15 | - | 360.15 | 360.15 | $ 0.20 | $ 205.80 |
| 40314071971 | 1/31/2021 | 1/31/2021 | JFK | JFK | HKG | HKG | 7 | 839.00 | 839 | 293.65 | - | 293.65 | 293.65 | $ 0.20 | $ 167.80 |
| 40314071982 | 1/31/2021 | 1/31/2021 | JFK | JFK | HKG | HKG | 12 | 1,731.00 | 1,731 | 605.85 | - | 605.85 | 605.85 | $ 0.20 | $ 346.20 |
| 40314071853 | 1/31/2021 | 1/31/2021 | JFK | JFK | PVG | PVG | 3 | 730.00 | 758 | 227.40 | - | 227.40 | 227.40 | $ 0.05 | $ 37.90 |
| 40314071842 | 1/31/2021 | 1/31/2021 | JFK | JFK | PVG | PVG | 5 | 887.00 | 1,230 | 369.00 | - | 369.00 | 369.00 | $ 0.05 | $ 61.50 |
| 40314071864 | 1/31/2021 | 1/31/2021 | JFK | JFK | PVG | PVG | 10 | 1,317.00 | 1,828 | 548.40 | - | 548.40 | 548.40 | $ 0.05 | $ 91.40 |
| 40314071875 | 1/31/2021 | 1/31/2021 | JFK | JFK | PVG | PVG | 11 | 1,475.00 | 2,048 | 614.40 | - | 614.40 | 614.40 | $ 0.05 | $ 102.40 |
| | | | | | | | | | 391,897 | | | | | Total | $ 41,291.93 |
| | | | | | | | | | | | | | | Frank | $ 1,175.69 |
| | | | | | | | | | | | | | | maaz | $ 1,000.00 |
| | | | | | | | | | | | | | | per person | $ 7,823.25 |